# **EXHIBIT B**

**FRIEDMAN KAPLAN SEILER & ADELMAN LLP**
1633 Broadway, 46th Floor
New York, New York 10019-6708

Invoice: 45563, Mar 03, 2010

Uno Restaurants
100 Charles Park Road
Boston, Massachusetts 02132

Our Reference: 7828-001

Client: Uno Restaurants
Case : Zuno

Professional Services and Expenses through 02/28/10

| Category Description | Fee Amount | Cost Amount |
|---|---|---|
| AD  Asset Disposition | 8,564.00 | |
| CA  Case Administration | 4,851.00 | |
| FE  Fee/Employment Applications | 957.00 | |
| Costs | | 49.76 |
| | ---------- | -------- |
| | 14,372.00 | 49.76 |
| | ---------- | -------- |
| Total Fees and Expense | 14,421.76 | |
| | ============= | |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Mar 03, 2010, Page 1

## Monthly Summary of Fee Activity

| Activity Category | Jan '10 | Feb '10 | Total |
|---|---|---|---|
| AD Asset Disposition | 2,871.50 | 5,692.50 | 8,564.00 |
| CA Case Administration | | 4,851.00 | 4,851.00 |
| FE Fee/Employment Applications | 174.00 | 783.00 | 957.00 |
| TOTAL FEES | 3,045.50 | 11,326.50 | 14,372.00 |

# Professional Activity Summary

| Category Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AD   Asset Disposition | PARTNER | Weintraub, William P. | 850.00 | 5.10 | 4,335.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 9.00 | 3,915.00 |
| | ASSOCIATE | Fox, Gregory W. | 390.00 | 0.60 | 234.00 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 0.50 | 80.00 |
| | | | Category Total | 15.20 | 8,564.00 |
| CA   Case Administration | PARTNER | Weintraub, William P. | 850.00 | 5.40 | 4,590.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 0.60 | 261.00 |
| | | | Category Total | 6.00 | 4,851.00 |
| FE   Fee/Employment Applications | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 2.20 | 957.00 |
| | | | Category Total | 2.20 | 957.00 |
| Grand Total for All Categories | PARTNER | Weintraub, William P. | 850.00 | 10.50 | 8,925.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 11.80 | 5,133.00 |
| | ASSOCIATE | Fox, Gregory W. | 390.00 | 0.60 | 234.00 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 0.50 | 80.00 |
| | | | Grand Total | 23.40 | 14,372.00 |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Mar 03, 2010, Page 4

## Monthly Summary of Expense Activity

| Activity Description | Jan '10 | Feb '10 | Total |
|---|---|---|---|
| Photocopying/Velobinding | 7.76 | | 7.76 |
| Research - Lexis/Westlaw | | 42.00 | 42.00 |
| TOTAL EXPENSES | 7.76 | 42.00 | 49.76 |

Professional Fees Statement

Category:  AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Weintraub, William P. | PARTNER | 850.00 | 01/21/10 | 0.20 | 170.00 | Telephone conference with Tal Sapieka regarding lease rejection issues. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 01/21/10 | 0.20 | 87.00 | Review and revise lease rejection pleadings re: Master lease with Zuno. |
| Weintraub, William P. | PARTNER | 850.00 | 01/22/10 | 0.10 | 85.00 | Telephone conference with Louie Psalidas regarding Pyramid leases and Zunos lease. |
| Weintraub, William P. | PARTNER | 850.00 | 01/22/10 | 0.10 | 85.00 | Telephone conference with Sullivan regarding Zunos lease. |
| Weintraub, William P. | PARTNER | 850.00 | 01/22/10 | 0.20 | 170.00 | Review MA lease rejection motion and revise. |
| Weintraub, William P. | PARTNER | 850.00 | 01/22/10 | 0.20 | 170.00 | Review revisions to MA lease rejection motion. |
| Fox, Gregory W. | ASSOCIATE | 390.00 | 01/22/10 | 0.60 | 234.00 | Assist with filing of motion to reject MA lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 01/22/10 | 4.00 | 1,740.00 | Prepare motion for rejection of MA lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 01/25/10 | 0.30 | 130.50 | Review and revise MA lease rejection papers. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/09/10 | 0.10 | 43.50 | Review proposed order re: MA lease rejection. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 02/09/10 | 0.30 | 48.00 | Create pdf of Proposed order and upload onto a disk for O'Hagan and Weintraub. |
| Weintraub, William P. | PARTNER | 850.00 | 02/10/10 | 0.20 | 170.00 | Telephone conference with Lowe regarding Zuno lease issues. |
| Weintraub, William P. | PARTNER | 850.00 | 02/10/10 | 0.20 | 170.00 | Telephone conference with George Herz regarding Zuno lease issues. |
| Weintraub, William P. | PARTNER | 850.00 | 02/11/10 | 0.30 | 255.00 | Telephone conference with George Herz regarding lease and option issue. |
| Weintraub, William P. | PARTNER | 850.00 | 02/11/10 | 0.20 | 170.00 | Telephone conference with Tal Sapieka regarding lease and option issue. |
| Weintraub, William P. | PARTNER | 850.00 | 02/11/10 | 0.20 | 170.00 | Review client emails regarding stub rent for Pyramid (.1); email Newman regarding stub rent (.1). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/11/10 | 0.80 | 348.00 | Review additional lease documents. |

Ref: 7828-001

Professional Fees Statement

Category: AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Weintraub, William P. | PARTNER | 850.00 | 02/16/10 | 0.30 | 255.00 | Review Tri-Party agreement and master Lease regarding Zuno. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/16/10 | 0.50 | 217.50 | Review additional lease documents re: Master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 02/17/10 | 0.30 | 255.00 | Review MA lease rejection motion for hearing. |
| Weintraub, William P. | PARTNER | 850.00 | 02/17/10 | 0.10 | 85.00 | Revise draft MA order regarding debtor request. |
| Weintraub, William P. | PARTNER | 850.00 | 02/17/10 | 1.00 | 850.00 | Attend omnibus hearings. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/17/10 | 1.00 | 435.00 | Attend hearing on MA lease rejection motion (1.0). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/17/10 | 0.20 | 87.00 | Review additional master lease documentation (.2). |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 02/17/10 | 0.20 | 32.00 | Upload proposed rejection order onto a cd for O'Hagan and Weintraub. |
| Weintraub, William P. | PARTNER | 850.00 | 02/18/10 | 0.40 | 340.00 | Review Master Lease and related documents per client request. |
| Weintraub, William P. | PARTNER | 850.00 | 02/18/10 | 0.20 | 170.00 | Telephone conference with Louie Psallidas regarding Master Lease and ancillary documents. |
| Weintraub, William P. | PARTNER | 850.00 | 02/18/10 | 0.40 | 340.00 | Emails to client regarding client question regarding Master Lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/18/10 | 1.70 | 739.50 | Meeting w/ W. Weintraub re: lease rejection issues for Zuno Lease (.2); conduct research re: 502(b)(6) (1.5). |
| Weintraub, William P. | PARTNER | 850.00 | 02/19/10 | 0.30 | 255.00 | Review Affirmation Agreement and Sale-Leaseback Agreement. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/22/10 | 0.20 | 87.00 | Review additional master lease documents. |
| Weintraub, William P. | PARTNER | 850.00 | 02/23/10 | 0.20 | 170.00 | Emails from/to Louis Psallidas regarding rejection motion (.1); check case management order (.1). |

Category Totals          15.20      8,564.00

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Mar 03, 2010, Page 6

Professional Fees Statement

Category:  CA - Case Administration

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/05/10 | 0.60 | 261.00 | Review case management order (.2); review objection to DIP motion (.2); review committee's Rule 2004 motion (.2). |
| Weintraub, William P. | PARTNER | 850.00 | 02/09/10 | 4.00 | 3,400.00 | Review papers re DIP and committee issues for case background and omnibus hearings. |
| Weintraub, William P. | PARTNER | 850.00 | 02/16/10 | 1.00 | 850.00 | Review background documents for omnibus hearing. |
| Weintraub, William P. | PARTNER | 850.00 | 02/17/10 | 0.40 | 340.00 | Telephone conference with Smolinsky regarding case update and plan issues. |
| | | | Category Totals | 6.00 | 4,851.00 | |

Professional Fees Statement

Category:  FE - Fee/Employment Applications

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 01/25/10 | 0.40 | 174.00 | Review and revise retention application materials. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/01/10 | 0.40 | 174.00 | Revise retention materials. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 02/02/10 | 1.40 | 609.00 | Revise pleadings re: professional retention. |
| | | | Category Totals | 2.20 | 957.00 | |



Expense Statement

Ref: 7828-001

Category:    - Costs

| Date | Amount | Description |
|------|--------|-------------|
| 01/31/10 | 7.76 | Research - Lexis/Westlaw - LEXIS-NEXIS |
| 02/09/10 | 22.00 | Photocopying/Velobinding - 110 copies |
| 02/09/10 | 20.00 | Photocopying/Velobinding - 100 copies |
| Category Totals | 49.76 | |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP
1633 Broadway, 46th Floor
New York, New York  10019-6708

Invoice: 45815, Apr 02, 2010

Uno Restaurants
100 Charles Park Road
Boston, Massachusetts  02132

Our Reference: 7828-001

Client: Uno Restaurants
Case  : Zuno

Professional Services and Expenses through 03/31/10

| Category Description | Fee Amount | Cost Amount |
|---|---|---|
| AD Asset Disposition | 22,936.50 | |
| BO Business Operations | 585.50 | |
| CA Case Administration | 2,289.00 | |
| FE Fee/Employment Applications | 78.00 | |
| LN Litigation | 5,397.00 | |
| PD Plan and Disclosure Statement | | |
| Costs | | 190.92 |
| | -------------- | -------------- |
| | 31,375.00 | 190.92 |
| | -------------- | -------------- |

Total Fees and Expense      31,565.92
                        ==============

Monthly Summary of Fee Activity

| | Activity Category | Mar '10 | Total |
|---|---|---|---|
| AD | Asset Disposition | 22,936.50 | 22,936.50 |
| BO | Business Operations | 85.00 | 85.00 |
| CA | Case Administration | 589.50 | 589.50 |
| FE | Fee/Employment Applications | 2,289.00 | 2,289.00 |
| LN | Litigation | 78.00 | 78.00 |
| PD | Plan and Disclosure Statement | 5,397.00 | 5,397.00 |
| TOTAL FEES | | 31,375.00 | 31,375.00 |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Ref: 7828-001

# Professional Activity Summary

| Category Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **AD** Asset Disposition | PARTNER | Weintraub, William P. | 850.00 | 12.00 | 10,200.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 29.10 | 12,658.50 |
| | ASSOCIATE | Fox, Gregory W. | 390.00 | 0.20 | 78.00 |
| | | | Category Total | 41.30 | 22,936.50 |
| **BO** Business Operations | PARTNER | Weintraub, William P. | 850.00 | 0.10 | 85.00 |
| | | | Category Total | 0.10 | 85.00 |
| **CA** Case Administration | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 0.70 | 304.50 |
| | ASSOCIATE | Fox, Gregory W. | 390.00 | 0.10 | 39.00 |
| | LEGAL ASSISTANT | Shaw, Joseph D. | 170.00 | 0.60 | 102.00 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 0.90 | 144.00 |
| | | | Category Total | 2.30 | 589.50 |
| **FE** Fee/Employment Applications | PARTNER | Weintraub, William P. | 850.00 | 0.20 | 170.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 3.40 | 1,479.00 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 4.00 | 640.00 |
| | | | Category Total | 7.60 | 2,289.00 |
| **LN** Litigation | ASSOCIATE | Fox, Gregory W. | 390.00 | 0.20 | 78.00 |
| | | | Category Total | 0.20 | 78.00 |
| **PD** Plan and Disclosure Statement | PARTNER | Weintraub, William P. | 850.00 | 4.20 | 3,570.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 4.20 | 1,827.00 |
| | | | Category Total | 8.40 | 5,397.00 |
| **Grand Total for All Categories** | PARTNER | Weintraub, William P. | 850.00 | 16.50 | 14,025.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 37.40 | 16,269.00 |
| | ASSOCIATE | Fox, Gregory W. | 390.00 | 0.50 | 195.00 |
| | LEGAL ASSISTANT | Shaw, Joseph D. | 170.00 | 0.60 | 102.00 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 4.90 | 784.00 |
| | | | Grand Total | 59.90 | 31,375.00 |

Ref: 7828-001

Monthly Summary of Expense Activity

| Activity Description | Mar '10 | Total |
|---|---|---|
| Photocopying/Velobinding | 102.20 | 102.20 |
| Postage/Federal Express | 88.72 | 88.72 |
| TOTAL EXPENSES | 190.92 | 190.92 |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Apr 02, 2010, Page 4

Ref: 7828-001

Professional Fees Statement

Category:  AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| Weintraub, William P. | PARTNER | 850.00 | 03/02/10 | 0.30 | 255.00 | Telephone conference with Louis Psallidas regarding lease rejection motion for Zuno and related issues. |
| Weintraub, William P. | PARTNER | 850.00 | 03/02/10 | 0.20 | 170.00 | Meeting with E. O'Hagan regarding rejection motion and related issues. |
| Weintraub, William P. | PARTNER | 850.00 | 03/02/10 | 0.40 | 340.00 | Conference with E. O'Hagan regarding lease issue regarding rejection of Zuno lease. |
| Weintraub, William P. | PARTNER | 850.00 | 03/02/10 | 0.10 | 85.00 | Telephone conference with Smolinsky regarding Zuno rejection motion. |
| Weintraub, William P. | PARTNER | 850.00 | 03/02/10 | 0.10 | 85.00 | Review comments from Committee to Zuno rejection motion. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/02/10 | 0.60 | 261.00 | Meetings w/ W. Weintraub re: lease issues (.6). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/02/10 | 0.70 | 304.50 | Review recent bankruptcy court filings (.7). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/02/10 | 3.60 | 1,566.00 | Conduct research on lease related claims issues (3.6). |
| Weintraub, William P. | PARTNER | 850.00 | 03/04/10 | 0.20 | 170.00 | Revisions to rejection motion. |
| Weintraub, William P. | PARTNER | 850.00 | 03/04/10 | 0.20 | 170.00 | Telephone conference with Louis Psadillas regarding rejection motion. |
| Weintraub, William P. | PARTNER | 850.00 | 03/04/10 | 0.40 | 340.00 | Telephone conference with Smolinsky regarding rejection motion. |
| Weintraub, William P. | PARTNER | 850.00 | 03/04/10 | 0.20 | 170.00 | Telephone conference with G. Herz regarding rejection motion. |
| Weintraub, William P. | PARTNER | 850.00 | 03/04/10 | 0.40 | 340.00 | Review lease provisions. |
| Weintraub, William P. | PARTNER | 850.00 | 03/04/10 | 0.20 | 170.00 | Review consultant materials regarding lease. |
| Weintraub, William P. | PARTNER | 850.00 | 03/04/10 | 0.30 | 255.00 | Telephone conference with Smolinsky regarding rejection motion. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/04/10 | 0.30 | 130.50 | Meeting w/ W. Weintraub re: lease issues (.3). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/04/10 | 1.70 | 739.50 | Research issues re: perfection of landlord security interests (1.7). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/04/10 | 3.30 | 1,435.50 | Research issues re: Bankruptcy Code section 502(b)(6) (3.3). |

Professional Fees Statement

Category:    AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/04/10 | 0.10 | 43.50 | Call w/ G. Herz re: lease issues (.1). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/04/10 | 1.00 | 435.00 | Revise documents relating to rejection of master lease (1.0). |
| Fox, Gregory W. | ASSOCIATE | 390.00 | 03/05/10 | 0.20 | 78.00 | Review lease rejection motion and discuss w/ E O'Hagan |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/05/10 | 0.40 | 174.00 | Revise lease rejection motion (.3); call w/ G. Herz re: lease issues (.1). |
| Weintraub, William P. | PARTNER | 850.00 | 03/08/10 | 0.30 | 255.00 | Telephone conference with Bill Sullivan regarding Zuno lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/08/10 | 0.20 | 87.00 | Meeting w/ W. Weintraub re: defenses to landlord claims (.2) |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/08/10 | 0.30 | 130.50 | Call w/ W. Weintraub and B. Sullivan re: landlord issues (.3). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/08/10 | 2.90 | 1,261.50 | Conduct research re: cap on landlord damage claims (2.9). |
| Weintraub, William P. | PARTNER | 850.00 | 03/09/10 | 0.30 | 255.00 | Meeting with E. O'Hagan regarding master lease issues. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/09/10 | 0.10 | 43.50 | Continue research re: potential landlord claims. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/10/10 | 0.20 | 87.00 | Review documents concerning master lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/11/10 | 0.30 | 130.50 | Review materials re: master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 03/12/10 | 0.30 | 255.00 | Emails with client and E. O'Hagan regarding master lease and GE request. |
| Weintraub, William P. | PARTNER | 850.00 | 03/15/10 | 0.30 | 255.00 | Emails with client regarding security agreement issues on Master Lease with Zuno. |
| Weintraub, William P. | PARTNER | 850.00 | 03/15/10 | 0.20 | 170.00 | Telephone conference with E. O'Hagan regarding Master Lease issues. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/15/10 | 1.00 | 435.00 | Review security documents re: master lease properties (1.0). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/15/10 | 0.70 | 304.50 | Revise proposed order rejecting master lease (.7). |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Professional Fees Statement

Category:  AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/15/10 | 1.00 | 435.00 | Review master lease collateral provisions (.9). |
| Weintraub, William P. | PARTNER | 850.00 | 03/16/10 | 0.20 | 170.00 | Work on revised order. |
| Weintraub, William P. | PARTNER | 850.00 | 03/16/10 | 0.30 | 255.00 | Conference with E. O'Hagan regarding landlord's liens and related issues. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/16/10 | 1.60 | 696.00 | Review security documents related to master lease (1.6). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/16/10 | 0.20 | 87.00 | Call w/ G. Herz re: master lease security documents (.2). |
| Weintraub, William P. | PARTNER | 850.00 | 03/23/10 | 0.50 | 425.00 | Prepare for hearing regarding master lease |
| Weintraub, William P. | PARTNER | 850.00 | 03/23/10 | 0.50 | 425.00 | Attend hearing regarding master lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/23/10 | 0.30 | 130.50 | Meeting w/ W. Weintraub re: court hearing (.3). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/23/10 | 0.10 | 43.50 | Circulate revised lease rejection order to Akin Gump (.1). |
| Weintraub, William P. | PARTNER | 850.00 | 03/25/10 | 0.10 | 85.00 | Conference with E. O'Hagan regarding master lease rejection. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/25/10 | 0.40 | 174.00 | Emails w/ KCC re: service of master lease rejection motion (.4). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/25/10 | 0.10 | 43.50 | Call w/ G. Herz re: service of master lease rejection motion (.1). |
| Weintraub, William P. | PARTNER | 850.00 | 03/26/10 | 0.20 | 170.00 | Telephone conference with Louie P. and George H. Regarding Master Lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/26/10 | 0.20 | 87.00 | Review documents from Uno re: address for service of Master Lease rejection motion. |
| Weintraub, William P. | PARTNER | 850.00 | 03/29/10 | 0.30 | 255.00 | Discussions with client regarding GE negotiations (.3). |
| Weintraub, William P. | PARTNER | 850.00 | 03/29/10 | 0.60 | 510.00 | Emails with client, GE, and co-counsel regarding stipulation (.6). |
| Weintraub, William P. | PARTNER | 850.00 | 03/29/10 | 0.20 | 170.00 | Telephone conference with GE's counsel regarding stipulation(.2). |

Professional Fees Statement

Category:   AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Weintraub, William P. | PARTNER | 850.00 | 03/29/10 | 0.40 | 340.00 | Conference with E. O'Hagan regarding form of stipulation with GE (.4). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/29/10 | 2.50 | 1,087.50 | Prepare documentation for agreement to maintain occupancy on premises covered by master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.20 | 170.00 | Revise stipulation. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.20 | 170.00 | Emails with co-counsel regarding status of GE. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.20 | 170.00 | Telephone conference with Akin Gump regarding status with GE and form of stipulation. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.10 | 85.00 | Telephone conference with counsel regarding comments to draft stipulation (.1). |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.10 | 85.00 | Review comments to stipulation. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.20 | 170.00 | Telephone conference with Cohen regarding stipulation; email regarding same. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.20 | 170.00 | Telephone conference with Wegner regarding status of stipulation. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.10 | 85.00 | Emails client and others regarding status. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.10 | 85.00 | Telephone conference with Louie regarding GE status. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.50 | 425.00 | Review revised stipulation from GE; email to client with comments regarding revised stipulation. |
| Weintraub, William P. | PARTNER | 850.00 | 03/30/10 | 0.10 | 85.00 | Conference with E. O'Hagan regarding changes to stipulation (.1). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/30/10 | 0.20 | 87.00 | Call w/ co-counsel re: master lease stipulation (.2). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/30/10 | 0.10 | 43.50 | Review insurance provisions of master lease (.1). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/30/10 | 0.40 | 174.00 | Review comments to stipulation (.4). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/30/10 | 0.30 | 130.50 | Review local rules re: notice of presentment (.3). |

Professional Fees Statement

Category: AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/30/10 | 0.60 | 261.00 | Prepare notice of presentment for stipulation (.6). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/30/10 | 0.10 | 43.50 | Meeting w/ W. Weintraub re: assurances in stipulation (.1). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/30/10 | 1.20 | 522.00 | Revise documentation of master lease stipulation (1.2). |
| Weintraub, William P. | PARTNER | 850.00 | 03/31/10 | 1.80 | 1,530.00 | Work on draft response to GE; emails with client and Akin regarding same. |
| Weintraub, William P. | PARTNER | 850.00 | 03/31/10 | 0.20 | 170.00 | Review master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 03/31/10 | 0.30 | 255.00 | Telephone conference with client regarding GE response on stipulation. |
| Weintraub, William P. | PARTNER | 850.00 | 03/31/10 | 0.20 | 170.00 | Further emails regarding status of stipulation. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/31/10 | 0.40 | 174.00 | Review GE comments to master lease stipulation (.4). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/31/10 | 0.30 | 130.50 | Review master lease provisions re: indemnification (.3). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/31/10 | 0.50 | 217.50 | Prepare notice of presentment for filing (.5). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/31/10 | 0.60 | 261.00 | Meeting w/ W. Weintraub re: stipulation (.6). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/31/10 | 0.60 | 261.00 | Revise master lease stipulation (.6). |
| | Category Totals | | | 41.30 | 22,936.50 | |

Professional Fees Statement

Category:  BO - Business Operations

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Weintraub, William P. | PARTNER | 850.00 | 03/26/10 | 0.10 | 85.00 | Telephone conference with Louis regarding bill. |
| | | Category Totals | | 0.10 | 85.00 | |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Apr 02, 2010, Page 10

Ref: 7828-001

Professional Fees Statement

Category:  CA - Case Administration

| Name | Class | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/01/10 | 0.70 | 304.50 | Attend omnibus hearing (.7). |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 03/05/10 | 0.60 | 96.00 | Create pdf and clean meta data from the Uno Rejection Lease Motion; file with the Court; forward confirmation to O'Hagan for records. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 03/05/10 | 0.10 | 16.00 | Enter hearing date and objection deadline reminders in managing clerk calendar for attorneys. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 03/30/10 | 0.20 | 32.00 | Prepare and forward final January and February bill to Head for billing. |
| Fox, Gregory W. | ASSOCIATE | 390.00 | 03/31/10 | 0.10 | 39.00 | Review stip re: lease rejection |
| Shaw, Joseph D. | LEGAL ASSIS | 170.00 | 03/31/10 | 0.60 | 102.00 | E-file Notice of Presentment and Proposed Order; review pdfs; email to E. O'Hagan. |
| | | | Category Totals | 2.30 | 589.50 | |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Apr 02, 2010, Page 11

Ref: 7828-001

## Professional Fees Statement

### Category:  FE - Fee/Employment Applications

| Name | Class | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/01/10 | 0.90 | 391.50 | Prepare materials for hearing on retention application (.9). |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 03/01/10 | 0.20 | 32.00 | Create a cd of the proposed order to the retention application for O'Hagan. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/08/10 | 0.90 | 391.50 | Prepare materials for monthly fee statement. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/17/10 | 0.40 | 174.00 | Prepare monthly fee statement. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 03/17/10 | 2.00 | 320.00 | Correspondence with O'Hagan re: review Uno Order and prepare Monthly Fee Statement as well as Interim Fee Application (for future filing) (0.2); draft Interim Fee Application for Friedman Kaplan Seiler & Adelman LLP (1.3); review order, bankruptcy Local and Federal rules, Trustee guidelines and other pertinent information (0.3), ; correspondence with Daubert re: fee detail for statement period (0.2). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/18/10 | 0.90 | 391.50 | Prepare materials for monthly fee statement. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 03/18/10 | 1.20 | 192.00 | Prepare First Monthly Fee Statement and forward to O'Hagan for review (0.6); correspondence with O'Hagan re: necessary changes to statement, photocopy rates (0.2); correspondence with Daubert re: billing structure for case and combine Jan/Feb time (0.2); finalize changes to First Monthly Fee Statement and forward to O'Hagan for approval (0.2). |
| Weintraub, William P. | PARTNER | 850.00 | 03/19/10 | 0.20 | 170.00 | Review/revise fee statement. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/19/10 | 0.30 | 130.50 | Revise monthly fee statement. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 03/19/10 | 0.40 | 64.00 | Correspondence with O'Hagan re: approval of Fee Statement and method of service (0.1); prepare FedEx overnight labels, copy Fee Statement for service and forward to FedEx drop-off (0.2); upload Fee Statement into super folder (0.1). |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 03/22/10 | 0.20 | 32.00 | Prepare CD or Proposed Lease Rejection Order for Weintraub. |
| | | | Category Totals | 7.60 | 2,289.00 | |

**Professional Fees Statement**

**Category:  LN - Litigation**

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Fox, Gregory M. | ASSOCIATE | 390.00 | 03/11/10 | 0.20 | 78.00 | Review emails re: lease rejection |
| | | | Category Totals | 0.20 | 78.00 | |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Apr 02, 2010, Page 13

Professional Fees Statement

Category:  PD - Plan and Disclosure Statement

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/05/10 | 0.70 | 304.50 | Review draft chapter 11 plan. |
| Weintraub, William P. | PARTNER | 850.00 | 03/08/10 | 1.00 | 850.00 | Review plan. |
| Weintraub, William P. | PARTNER | 850.00 | 03/08/10 | 0.20 | 170.00 | Telephone conference with Sherry Taub regarding plan. |
| Weintraub, William P. | PARTNER | 850.00 | 03/16/10 | 2.00 | 1,700.00 | Review plan and disclosure statement. |
| Weintraub, William P. | PARTNER | 850.00 | 03/16/10 | 1.00 | 850.00 | Continue plan and disclosure statement review. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/16/10 | 2.30 | 1,000.50 | Review Uno disclosure statement and liquidation analysis. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/17/10 | 0.60 | 261.00 | Review chapter 11 plan. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 03/23/10 | 0.60 | 261.00 | Review bankruptcy court transcripts re: substantive consolidation issues. |
| | | | Category Totals | 8.40 | 5,397.00 | |

Expense Statement

Category:   - Costs

| Date | Amount | Description |
|---|---|---|
| 03/16/10 | 80.80 | Photocopying/Velobinding - 404 copies |
| 03/19/10 | 19.60 | Photocopying/Velobinding - 98 copies |
| 03/29/10 | 88.72 | Postage/Federal Express - Federal Express Corporation |
| 03/30/10 | 1.80 | Photocopying/Velobinding - 9 copies |
| Category Totals | 190.92 | |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP
1633 Broadway, 46th Floor
New York, New York 10019-6708

Invoice: 46024, May 05, 2010

Uno Restaurants
100 Charles Park Road
Boston, Massachusetts 02132

Our Reference: 7828-001
Client: Uno Restaurants
Case : Zuno

Professional Services and Expenses through 04/30/10

| Category Description | Fee Amount | Cost Amount |
|---|---|---|
| AD  Asset Disposition | 30,997.00 | |
| FE  Fee/Employment Applications | 462.00 | |
| Costs | | 91.32 |
| | ------------ | ------------ |
| | 31,459.00 | 91.32 |

Total Fees and Expense    31,550.32
==============

Ref: 7828-001

## Monthly Summary of Fee Activity

| Activity Category | | Apr '10 | Total |
|---|---|---|---|
| AD | Asset Disposition | 30,997.00 | 30,997.00 |
| FE | Fee/Employment Applications | 462.00 | 462.00 |
| TOTAL FEES | | 31,459.00 | 31,459.00 |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

May 05, 2010, Page 2

Ref: 7828-001

# Professional Activity Summary

| Category Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AD   Asset Disposition | PARTNER | Weintraub, William P. | 850.00 | 16.90 | 14,365.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 36.00 | 15,660.00 |
| | ASSOCIATE | Jarashow, Kizzy L. | 360.00 | 2.70 | 972.00 |
| | | Category Total | | 55.60 | 30,997.00 |
| FE   Fee/Employment Applications | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 0.40 | 174.00 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 1.80 | 288.00 |
| | | Category Total | | 2.20 | 462.00 |
| Grand Total for All Categories | PARTNER | Weintraub, William P. | 850.00 | 16.90 | 14,365.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 36.40 | 15,834.00 |
| | ASSOCIATE | Jarashow, Kizzy L. | 360.00 | 2.70 | 972.00 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 1.80 | 288.00 |
| | | Grand Total | | 57.80 | 31,459.00 |

Monthly Summary of Expense Activity

| Activity Description | Apr '10 | Total |
|---|---|---|
| Photocopying/Velobinding | 3.00 | 3.00 |
| Postage/Federal Express | 88.32 | 88.32 |
| TOTAL EXPENSES | 91.32 | 91.32 |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

May 05, 2010, Page 4

Professional Fees Statement

Category: AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| Weintraub, William P. | PARTNER | 850.00 | 04/08/10 | 0.10 | 85.00 | Emails with client regarding GE lease status. |
| Weintraub, William P. | PARTNER | 850.00 | 04/09/10 | 0.10 | 85.00 | Emails from / to client, to GE regarding April payment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/09/10 | 0.30 | 255.00 | Telephone conference with George Herz regarding Melbourne lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/15/10 | 0.10 | 85.00 | Emails regarding restructured lease issues. |
| Weintraub, William P. | PARTNER | 850.00 | 04/15/10 | 0.20 | 170.00 | Telephone conference with G. Herz regarding master lease term sheet. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/15/10 | 0.10 | 43.50 | Review term sheet for potential lease restructuring. |
| Weintraub, William P. | PARTNER | 850.00 | 04/16/10 | 0.40 | 340.00 | Telephone conference with clients regarding restructured lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/16/10 | 0.30 | 255.00 | Review term sheet. |
| Weintraub, William P. | PARTNER | 850.00 | 04/18/10 | 0.20 | 170.00 | Prepare for conference call with client regarding master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/18/10 | 0.50 | 425.00 | Telephone conference with client regarding master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/18/10 | 0.10 | 85.00 | Email to Wegner regarding open items on master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/20/10 | 0.10 | 85.00 | Email regarding status and conference call regarding master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/21/10 | 0.90 | 765.00 | Telephone conference with GE regarding master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/21/10 | 0.20 | 170.00 | Telephone conference with client post GE call. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/21/10 | 1.00 | 435.00 | Team call re: lease restructuring (.9); follow-up call w/ W. Weintraub, L. Psallidas, and F. Guidara re: lease issues (.1). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/21/10 | 0.90 | 391.50 | Team call re: lease restructuring issues. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/21/10 | 0.10 | 43.50 | Call w/ W. Weintraub, L. Psallidas, and F. Guidara re: lease restructuring issues. |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

# Professional Fees Statement

### Category: AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| Weintraub, William P. | PARTNER | 850.00 | 04/26/10 | 0.80 | 680.00 | Review amendment (.4); conference with E. O'Hagan regarding same (.1); review summary of amendment (.1); Telephone conference with Louis P. regarding issues regarding Master Lease amendment (.2). |
| Weintraub, William P. | PARTNER | 850.00 | 04/26/10 | 0.30 | 255.00 | Conference with E. O'Hagan regarding ancillary agreement and amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/26/10 | 0.30 | 255.00 | Conference with E. O'Hagan regarding ancillary documents and lease issues. |
| Weintraub, William P. | PARTNER | 850.00 | 04/26/10 | 0.20 | 170.00 | Telephone conference with George Herz regarding ancillary documents. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/26/10 | 6.20 | 2,697.00 | Review and analyze Master Lease and ancillary agreements re: potential lessor claims. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/26/10 | 0.50 | 217.50 | Prepare memo re: potential issues arising under ancillary lease documents. |
| Weintraub, William P. | PARTNER | 850.00 | 04/27/10 | 1.00 | 850.00 | Review master lease and ancillary documents for conference call. |
| Weintraub, William P. | PARTNER | 850.00 | 04/27/10 | 1.50 | 1,275.00 | Telephone conference with client regarding amendments to master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/27/10 | 0.20 | 170.00 | Email and voicemail to Wegner regarding proposed changes to lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/27/10 | 1.20 | 1,020.00 | Review master lease and ancillary documents regarding lease amendment provisions. |
| Weintraub, William P. | PARTNER | 850.00 | 04/27/10 | 0.80 | 680.00 | Work on amendment with E. O'Hagan; revise same. |
| Weintraub, William P. | PARTNER | 850.00 | 04/27/10 | 0.80 | 680.00 | Telephone conference with client regarding amendment to master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/27/10 | 0.20 | 170.00 | Conference with E. O'Hagan regarding amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/27/10 | 0.20 | 170.00 | Email to bondholder counsel regarding agreement. |
| Weintraub, William P. | PARTNER | 850.00 | 04/27/10 | 0.10 | 85.00 | Email Wegner regarding amendment. |

Professional Fees Statement

Category:   AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/27/10 | 6.90 | 3,001.50 | Draft master lease amendment. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/27/10 | 1.50 | 652.50 | Call w/ client re: revisions to master lease amendment. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/27/10 | 0.80 | 348.00 | Call w/ client re: draft of master lease amendment revisions. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Conference with E. O'Hagan regarding comments to draft amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Telephone conference with Herz regarding issues on amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Review bondholder comments to amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 1.00 | 850.00 | Telephone conference with GE regarding amendment to lease. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Post call discussion with client regarding amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Conference with E. O'Hagan regarding changes to amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Review revised amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Telephone conference with Herz regarding revised amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Telephone conference with Louis Psallidas regarding revised amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.10 | 85.00 | Conference with E. O'Hagan regarding revisions to amendment; circulate same to GE with cover email. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.50 | 425.00 | Review mail from Wagner and discuss same with client and E. O'Hagan. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.50 | 425.00 | Telephone conference with GE regarding changes to Amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.30 | 255.00 | Conference with E. O'Hagan post call regarding additional edits and letter of credit issue. |

Professional Fees Statement

Category: AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Emails with client regarding letter of credit issue. |
| Weintraub, William P. | PARTNER | 850.00 | 04/28/10 | 0.20 | 170.00 | Review revised amendment. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/28/10 | 3.20 | 1,392.00 | Redraft master lease provisions based on comments from client, bondholder group, co-counsel, and GE. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/28/10 | 0.80 | 348.00 | Call w/ client and GE representatives re: lease revisions. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/28/10 | 0.40 | 174.00 | Call w/ M. Weintraub and client re: lease revisions. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/28/10 | 0.30 | 130.50 | Call w/ L. Psallidas and M. Weintraub re: lease revisions. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/28/10 | 0.40 | 174.00 | Follow-up call w/ client and GE representatives re: Uno mark-up of lease revisions. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/28/10 | 0.20 | 87.00 | Call w/ J. Smolinsky re: comments to lease amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 04/29/10 | 0.50 | 425.00 | Conference with E. O'Hagan and Louis Psallidas regarding amendment and changes. |
| Weintraub, William P. | PARTNER | 850.00 | 04/29/10 | 0.50 | 425.00 | Attend conference call regarding amendment. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/29/10 | 3.40 | 1,479.00 | Prepare pleadings re: master lease agreement. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/29/10 | 0.50 | 217.50 | Call w/ client and GE representatives re: amendment to master lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/29/10 | 0.30 | 130.50 | Revise master lease amendment. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/29/10 | 3.50 | 1,522.50 | Prepare motion to approve master lease amendment and motion to vacate lease rejection order. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/29/10 | 0.10 | 43.50 | Call w/ G. Herz re: lease stipulation and agreed order. |
| Jarashow, Kizzy L. | ASSOCIATE | 360.00 | 04/29/10 | 2.70 | 972.00 | Calls with E. O'Hagan re: motion to vacate; research case law re: same. |

Professional Fees Statement

Category:  AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Weintraub, William P. | PARTNER | 850.00 | 04/30/10 | 0.40 | 340.00 | Telephone conference with E. O'Hagan regarding letter of credit issue. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/30/10 | 4.90 | 2,131.50 | Research and prepare motion to amend master lease and vacate lease rejection order. |
| | | | Category Totals | 55.60 | 30,997.00 | |

Professional Fees Statement

Category:  FE - Fee/Employment Applications

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 04/13/10 | 0.20 | 32.00 | Correspondence with O'Hagan re: prepare Monthly Fee Statement for March time; correspondence with Dauber re: make changes to billable time and prepare final bill. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 04/14/10 | 0.60 | 96.00 | Prepare Second Monthly Fee Statement for March '10. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 04/15/10 | 0.40 | 174.00 | Prepare second monthly fee statement. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 04/15/10 | 0.60 | 96.00 | Correspondence with O'Hagan re: approval of Second Monthly Statement; prepare final Uno Second Monthly Statement; save to super folder for attorney review; duplicate and prepare federal express packages for service; forward final bill to billing department and Baker; e-mail correspondence with O'Hagan re: confirmation of service of documents. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 04/30/10 | 0.40 | -64.00 | Prepare and file May Master Lease Stipulation with the Court. |

Category Totals    2.20    462.00

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Expense Statement

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

May 05, 2010, Page 11

Category:    - Costs

| Date | Amount | Description |
|------|--------|-------------|
| 04/15/10 | 3.00 | Photocopying/Velobinding - 15 copies |
| 04/19/10 | 88.32 | Postage/Federal Express - Federal Express Corporation |
| Category Totals | 91.32 | |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP
1633 Broadway, 46th Floor
New York, New York 10019-6708

Invoice: 46264, Jun 04, 2010

Uno Restaurants
100 Charles Park Road
Boston, Massachusetts 02132

Our Reference: 7828-001

Client: Uno Restaurants
Case : Zuno

Professional Services and Expenses through 05/31/10

| Category Description | Fee Amount | Cost Amount |
|---|---|---|
| AD   Asset Disposition | 8,373.00 | |
| BO   Business Operations | 128.00 | |
| CA   Case Administration | 48.00 | |
| FE   Fee/Employment Applications | 320.00 | 168.07 |
| Costs | | |
| | --------- | --------- |
| | 8,869.00 | 168.07 |
| | --------- | --------- |
| Total fees and Expense | 9,037.07 | |
| | ========= | |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Jun 04, 2010, Page 1

## Monthly Summary of Fee Activity

| | Activity Category | May '10 | Total |
|---|---|---|---|
| AD | Asset Disposition | 8,373.00 | 8,373.00 |
| BO | Business Operations | 128.00 | 128.00 |
| CA | Case Administration | 48.00 | 48.00 |
| FE | Fee/Employment Applications | 320.00 | 320.00 |
| TOTAL FEES | | 8,869.00 | 8,869.00 |

Ref: 7828-001

## Professional Activity Summary

| Category Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AD Asset Disposition | PARTNER | Weintraub, William P. | 850.00 | 3.30 | 2,805.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 12.80 | 5,568.00 |
| | | | Category Total | 16.10 | 8,373.00 |
| BO Business Operations | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 0.80 | 128.00 |
| | | | Category Total | 0.80 | 128.00 |
| CA Case Administration | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 0.30 | 48.00 |
| | | | Category Total | 0.30 | 48.00 |
| FE Fee/Employment Applications | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 2.00 | 320.00 |
| | | | Category Total | 2.00 | 320.00 |
| Grand Total for All Categories | PARTNER | Weintraub, William P. | 850.00 | 3.30 | 2,805.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 12.80 | 5,568.00 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 3.10 | 496.00 |
| | | | Grand Total | 19.20 | 8,869.00 |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Monthly Summary of Expense Activity

| Activity Description | May '10 | Total |
|---|---|---|
| Photocopying/Velobinding | 86.80 | 86.80 |
| Postage/Federal Express | 78.24 | 78.24 |
| Telephone | 3.03 | 3.03 |
| TOTAL EXPENSES | 168.07 | 168.07 |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Jun 04, 2010, Page 4

Professional Fees Statement

Category: AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Weintraub, William P. | PARTNER | 850.00 | 05/03/10 | 0.50 | 425.00 | Review, revise motion regarding master lease. |
| Weintraub, William P. | PARTNER | 850.00 | 05/03/10 | 0.20 | 170.00 | Review revised motion regarding lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/03/10 | 2.80 | 1,218.00 | Prepare motion for approval of amended lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/03/10 | 0.10 | 43.50 | Call w/ L. Psallidas re: lease issues. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/04/10 | 0.30 | 130.50 | Revise pleadings and exhibits re: lease amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 05/05/10 | 0.20 | 170.00 | Review GE edits to motion regarding amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 05/05/10 | 0.20 | 170.00 | Conference with E. O'Hagan regarding GE issues on master lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/05/10 | 4.10 | 1,783.50 | Call w/ Akin re: revisions to lease motion (.1); review revisions to lease motion (.9); emails w/ landlord and GE counsel re: revisions to amended motion (.6); call w/ L. Psallidas re: lease issues (.2); revise lease motion and exhibits (1.9); coordinate filing and service of lease motion (.4). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/12/10 | 0.10 | 43.50 | Review proof of claim related to lease rejection. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/13/10 | 0.80 | 348.00 | Review lease rejection claims issues. |
| Weintraub, William P. | PARTNER | 850.00 | 05/17/10 | 0.10 | 85.00 | Emails with co-counsel regarding lease hearing. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/17/10 | 0.30 | 130.50 | Emails re: master lease transactions. |
| Weintraub, William P. | PARTNER | 850.00 | 05/18/10 | 0.40 | 340.00 | Review Pyramid analysis and proofs of claim. |
| Weintraub, William P. | PARTNER | 850.00 | 05/18/10 | 0.20 | 170.00 | Telephone conference with Louis regarding Pyramid issues. |
| Weintraub, William P. | PARTNER | 850.00 | 05/18/10 | 0.20 | 170.00 | Conference with E. O'Hagan regarding Pyramid issue. |
| Weintraub, William P. | PARTNER | 850.00 | 05/18/10 | 0.20 | 170.00 | Telephone conference with Louie P. Regarding Pyramid claim. |
| Weintraub, William P. | PARTNER | 850.00 | 05/18/10 | 0.10 | 85.00 | Email Pyramid proof of claim and explanation to Louie P. |

Ref: 7828-001

Professional Fees Statement

Category:  AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/18/10 | 3.10 | 1,348.50 | Review Kingston lease proof of claim and supporting data (.2); call w/ L. Psallidas and W. Weintraub re: Kingston lease claim (.2); review Kingston lease and ancillary documents (2.1); prepare for lease amendment hearing (.6). |
| Weintraub, William P. | PARTNER | 850.00 | 05/19/10 | 1.00 | 850.00 | Prepare for and attend hearing regarding master lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/19/10 | 0.70 | 304.50 | Attend hearing on lease amendment approval. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 05/25/10 | 0.50 | 217.50 | Draft emails re: lease transactions. |
| Category Totals | | | | 16.10 | 8,373.00 | |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Professional Fees Statement

Category:  80 - Business Operations

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 05/05/10 | 0.50 | 80.00 | Prepare and file Motion of Debtors Approving Third Amendment to Master Lease and Vacating Prior Order Rejecting. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 05/18/10 | 0.30 | 48.00 | Prepare Motion to Approve Third Amendment to Master Lease with Exhibits and forward to Weintraub and O'Hagan for review. |
| | Category Totals | | | 0.80 | 128.00 | |

1

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Professional Fees Statement

Category:  CA - Case Administration

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 05/18/10 | 0.30 | 48.00 | Create disk with Proposed Order to Motion to Approve for O'Hagan; correspondence with O'Hagan re: issues with pulling up the word file on the disk. |
| | | | Category Totals | 0.30 | 48.00 | |

Ref: 7828-001

**Professional Fees Statement**

**Category:   FE - Fee/Employment Applications**

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 05/06/10 | 0.30 | 48.00 | Draft First Interim Fee Application; research local rules and bankruptcy codes. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 05/10/10 | 0.40 | 64.00 | Prepare Third Monthly Fee Statement and forward to O'Hagan for review; |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 05/17/10 | 0.30 | 48.00 | Draft Notice of First Interim Application for Compensation and Reimbursement of Expenses. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 05/19/10 | 0.80 | 128.00 | Revise Third Monthly Fee Statement; prepare federal express packages for service; forward April final bill to Head and Baker for filing and billing records. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 05/20/10 | 0.20 | 32.00 | Continue to draft First Interim Application for Compensation and reimbursement of expenses. |
| | | | Category Totals | 2.00 | 320.00 | |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Jun 04, 2010, Page 9

Expense Statement

Category:    - Costs

| Date | Amount | Description |
|---|---|---|
| 05/09/10 | 3.03 | Telephone - Primus |
| 05/18/10 | 60.00 | Photocopying/Velobinding - 300 copies |
| 05/19/10 | 26.80 | Photocopying/Velobinding - 134 copies |
| 05/24/10 | 78.24 | Postage/Federal Express - Federal Express Corporation |
| Category Totals | 168.07 | |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP
1633 Broadway, 46th floor
New York, New York 10019-6708

Invoice: 46490, Jul 07, 2010

Uno Restaurants
100 Charles Park Road
Boston, Massachusetts 02132

Our Reference: 7828-001
Client: Uno Restaurants
Case : Zuno

Professional Services and Expenses through 06/30/10

| Category Description | Fee Amount | Cost Amount |
|---|---|---|
| AD  Asset Disposition | 4,326.00 | |
| FE  Fee/Employment Applications | 1,663.50 | |
| Costs | | 134.92 |
| | --------- | --------- |
| | 5,989.50 | 134.92 |
| | --------- | --------- |
| Total Fees and Expense | 6,124.42 | |
| | ============ | |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Jul 07, 2010, Page 1

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Jul 07, 2010, Page 2

## Monthly Summary of Fee Activity

| Activity Category | Jun '10 | Total |
|---|---|---|
| AD  Asset Disposition | 4,326.00 | 4,326.00 |
| FE  Fee/Employment Applications | 1,663.50 | 1,663.50 |
| TOTAL FEES | 5,989.50 | 5,989.50 |

Professional Activity Summary

| Category Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AD Asset Disposition | PARTNER | Weintraub, William P. | 850.00 | 1.20 | 1,020.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 7.60 | 3,306.00 |
| | | Category Total | | 8.80 | 4,326.00 |
| FE Fee/Employment Applications | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 2.50 | 1,087.50 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 3.60 | 576.00 |
| | | Category Total | | 6.10 | 1,663.50 |
| Grand Total for All Categories | PARTNER | Weintraub, William P. | 850.00 | 1.20 | 1,020.00 |
| | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 10.10 | 4,393.50 |
| | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 3.60 | 576.00 |
| | | Grand Total | | 14.90 | 5,989.50 |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Jul 07, 2010, Page 3

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Jul 07, 2010, Page 4

## Monthly Summary of Expense Activity

| Activity Description | Jun '10 | Total |
|---|---|---|
| Photocopying/Velobinding | 41.40 | 41.40 |
| Postage/Federal Express | 93.52 | 93.52 |
| TOTAL EXPENSES | 134.92 | 134.92 |

Ref: 7828-001

Professional Fees Statement

Category:  AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/01/10 | 0.90 | 391.50 | Review lease amendment documents (.5); call w/ A. Dempsey re: lease issues (.1); emails re: letter of credit payments (.3). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/02/10 | 0.20 | 87.00 | Review letter of credit draw documentation. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/03/10 | 1.40 | 609.00 | Call w/ G. Hertz re: assumption of master lease (.2); prepare memo re: master lease assumption (1.0); call w/ R. Binder re: lease amendment (.2). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/08/10 | 0.40 | 174.00 | Emails re: letter of credit draws. |
| Weintraub, William P. | PARTNER | 850.00 | 06/09/10 | 0.20 | 170.00 | Review draft revisions to Master Lease. |
| Weintraub, William P. | PARTNER | 850.00 | 06/09/10 | 0.10 | 85.00 | Review prior versions of Lease. |
| Weintraub, William P. | PARTNER | 850.00 | 06/09/10 | 0.20 | 170.00 | Voicemail and email with client regarding revision to Lease. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/09/10 | 0.20 | 87.00 | Emails with GE lawyers regarding amendment. |
| Weintraub, William P. | PARTNER | 850.00 | 06/16/10 | 0.30 | 255.00 | Conference with E. O'Hagan regarding correction to Amendment; review same. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/16/10 | 1.70 | 739.50 | Emails re: letter of credit draws (.3); review lease amendment rent schedules (.3); review letter agreement re: rent schedules (1.1). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/17/10 | 0.20 | 87.00 | Revise letter agreement re: lease rent schedules. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/22/10 | 0.20 | 87.00 | Correspondence re: lease transactions. |
| Weintraub, William P. | PARTNER | 850.00 | 06/23/10 | 0.20 | 170.00 | Review / revise fee application. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/24/10 | 0.50 | 217.50 | Emails and calls w/ GE re: lease revisions. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/25/10 | 1.00 | 435.00 | Review master lease provisions re: outstanding issues w/ GE (.5); prepare letter agreement to resolve outstanding lease issues (.5). |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/29/10 | 0.30 | 130.50 | Review executed letter agreement (.1); prepare composite version of lease amendment and circulate (.2). |

Ref: 7828-001

**Professional Fees Statement**

**Category:  AD - Asset Disposition**

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/30/10 | 0.80 | 348.00 | Review schedules of executory contracts to be rejected (.1); call w/ G. Herz re: contract rejection schedule (.1); call w/ R. Binder re: master lease composite (.1); emails and calls re: notices to be sent to rejected contract counter-parties (.5). |
| | | | Category Totals | 8.80 | 4,326.00 | |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Ref: 7828-001

## Professional Fees Statement

### Category: FE - Fee/Employment Applications

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 06/08/10 | 0.50 | 80.00 | Continue to draft First Interim Fee Application. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 06/08/10 | 0.50 | 80.00 | Draft Fourth Monthly Fee Statement (May '10) and forward to O'Hagan for review. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 06/16/10 | 1.50 | 240.00 | Revise First Interim Fee Application (1.0); draft Certification of Weintraub (0.5). |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 06/16/10 | 0.30 | 48.00 | Correspondence with O'Hagan and Daubert re: payment history on previous invoices; analyze payment history and forward information to O'Hagan. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 06/17/10 | 0.20 | 32.00 | Correspondence with Daubert re: recent payment from Uno on April invoice; forward invoice update to O'Hagan; Update figures from April bill; payment on the interim fee Application draft; forward draft to O'Hagan for review. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/18/10 | 0.40 | 174.00 | Prepare fee application. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/21/10 | 2.00 | 870.00 | Prepare first interim fee application. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 06/21/10 | 0.40 | 64.00 | Prepare and serve Fourth Monthly Fee Statement; forward final bill to Head and Baker for records. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 06/21/10 | 0.10 | 16.00 | Add First Interim Fee Application draft to network and forward file to O'Hagan for revisions. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 06/22/10 | 0.10 | 16.00 | Correspondence with O'Hagan re: print new version of the First Interim Fee Application; edit formatting on application and forward to O'Hagan. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 06/28/10 | 0.10 | 43.50 | Review interim fee application. |

**Category Totals    6.10    1,663.50    Review interim fee application.**

Expense Statement

Category:    - Costs

| Date | Amount | Description |
|------|--------|-------------|
| 06/21/10 | 7.00 | Photocopying/Velobinding - 35 copies |
| 06/21/10 | 21.00 | Photocopying/Velobinding - 105 copies |
| 06/28/10 | 93.52 | Postage/Federal Express - Federal Express Corporation |
| 06/28/10 | 13.40 | Photocopying/Velobinding - 67 copies |
| Category Totals | 134.92 | |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

FRIEDMAN KAPLAN SEILER & ADELMAN LLP
1633 Broadway, 46th Floor
New York, New York 10019-6708

Invoice: 46694, Aug 03, 2010

Uno Restaurants
100 Charles Park Road
Boston, Massachusetts 02132

Our Reference: 7828-001
Client: Uno Restaurants
Case : Zuno

Professional Services and Expenses through 07/31/10

| | Category Description | Fee Amount | Cost Amount |
|---|---|---|---|
| AD | Asset Disposition | 261.00 | 110.56 |
| FE | Fee/Employment Applications | 128.00 | |
| | Costs | | |
| | | 389.00 | 110.56 |
| | Total Fees and Expense | 499.56 | |

Monthly Summary of Fee Activity

| Activity Category | Jul '10 | Total |
|---|---|---|
| AD  Asset Disposition | 261.00 | 261.00 |
| FE  Fee/Employment Applications | 128.00 | 128.00 |
| TOTAL FEES | 389.00 | 389.00 |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Aug 03, 2010, Page 2

Professional Activity Summary

| Category Description | | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| AD | Asset Disposition | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 0.60 | 261.00 |
| | | | | Category Total | 0.60 | 261.00 |
| FE | Fee/Employment Applications | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 0.80 | 128.00 |
| | | | | Category Total | 0.80 | 128.00 |
| Grand Total for All Categories | | ASSOCIATE | O'Hagan, Eamonn | 435.00 | 0.60 | 261.00 |
| | | LEGAL ASSISTANT | Martin, Sasha E. | 160.00 | 0.80 | 128.00 |
| | | | | Grand Total | 1.40 | 389.00 |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Monthly Summary of Expense Activity

| Activity Description | Jul '10 | Total |
|---|---|---|
| Photocopying/Velobinding | 21.40 | 21.40 |
| Postage/Federal Express | 89.16 | 89.16 |
| TOTAL EXPENSES | 110.56 | 110.56 |

Professional Fees Statement

Category:  AD - Asset Disposition

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 07/01/10 | 0.20 | 87.00 | Emails re: transfer of funds to GE. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 07/02/10 | 0.20 | 87.00 | Calls w/ Uno personnel re: transaction closing. |
| O'Hagan, Eamonn | ASSOCIATE | 435.00 | 07/19/10 | 0.20 | 87.00 | Review Master Lease provisions re: collateral exclusions. |
| | | | Category Totals | 0.60 | 261.00 | |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Professional Fees Statement

Ref: 7828-001

Category: FE - Fee/Employment Applications

| Name | Class | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 07/19/10 | 0.30 | 48.00 | Prepare Fifth Monthly Fee Statement and forward to O'Hagan for review; correspondence with O'Hagan re: same. |
| Martin, Sasha E. | LEGAL ASSIS | 160.00 | 07/20/10 | 0.50 | 80.00 | Print Uno Fifth Monthly Fee Statement, make copies and prepare overnight service; prepare FedEx mailing labels; forward final June bill to Head and Baker for accounting; and update super folders with fee statement. |
| | Category Totals | | | 0.80 | 128.00 | |

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Expense Statement

Category:  - Costs

| Date | Amount | Description |
|---|---|---|
| 07/20/10 | 21.40 | Photocopying/Velobinding - 107 copies |
| 07/26/10 | 89.16 | Postage/Federal Express - Federal Express Corporation |
| Category Totals | 110.56 | |

Ref: 7828-001

FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Aug 03, 2010, Page 7